

**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

**WESTERN DIVISION**
312 North Spring Street, Room G-8
Los Angeles, CA 90012
Tel: (213) 894-3535

**SOUTHERN DIVISION**
411 West Fourth Street, Suite 1053
Santa Ana, CA 92701-4516
(714) 338-4750



FILED

JUN 1 0 2008

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

**EASTERN DIVISION**
3470 Twelfth Street, Room 134
Riverside, CA 92501
(951) 328-4450

**SHERRI R. CARTER**
District Court Executive and
Clerk of Court

May 30, 2008

Clerk of Court, Southern District of California
Edward J. Schwartz Federal Building
880 Front Street, Suite 4290
San Deigo, CA 92101-8900

Re:    Transfer of Our Case No. ~~CR 98-00043-WDK~~ 08 CR 7027 IEG

Assigned Your Case No. _____

Case Title: USA v David Daniel Thomas Wilkerson

Dear Sir/Madam:

☒    Enclosed are the original and one copy of Probation Form 22, Transfer of Jurisdiction, in the above-entitled matter which has been approved by this court.  Please present them to your court for approval.

Upon approval, please return the **original** to this office and we will send you the necessary documents from our file.  If you assign a case number at this time, please indicate same on the copy of this letter and return that also.

☐    Transfer of probationary jurisdiction to your district having been approved in the above-entitled matter, enclosed are the certified copies of:  1) indictment/information, and 2) judgment and probationary order.

Please acknowledge receipt of these documents on the copy of this letter and return to this district.

Sincerely,

Clerk, U.S. District Court

By  Lori Muraoka
      Deputy Clerk

cc:    Probation Office, Central District of California
        Probation Office, District of Origin

=================================================================================================
**Acknowledgment of Receipt**

Receipt is hereby acknowledged of the enclosures referred to above.

Clerk, U.S. District Court

By _____
Deputy Clerk

_____
Date

**ORIGINAL**

| PROB 22 (Rev. 2/88) | | DOCKET NUMBER *(Tran. Court)* CR 98-00043 |
|---|---|---|

**TRANSFER OF JURISDICTION**

**FILED**

JUN 1 0 2008

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
BY _____ DEPUTY

'08 **CR 7027 IEG**

DOCKET NUMBER *(Rec. Court)*

| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE | DISTRICT Central District of California | DIVISION Los Angeles |
|---|---|---|

David Daniel Thomas Wilkerson
10429 Lake Breeze Drive
Spring Valley, CA 91977-3471

NAME OF SENTENCING JUDGE
Honorable William D. Keller

| DATES OF PROBATION/ SUPERVISED RELEASE | FROM 02/21/08 | TO 02/20/13 |
|---|---|---|

OFFENSE
18 USC 2113(a)(d):  Armed Bank Robbery (Count 2).
18 USC 924(C):  Use of a Firearm During a Crime of Violence (Count 3).

---

**PART 1 - ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE _____ CENTRAL _____ DISTRICT OF _____ CALIFORNIA _____

   IT IS HEREBY ORDERED that, pursuant to 18 U.S.C. 3605, the jurisdiction of the probationer or supervised releasee named above be transferred with the records of this Court to the United States District Court for the   Southern District of California   upon that Court's order of acceptance of jurisdiction.  This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this court.*

_____ MAY 2 2 2008 _____
Date

_____
United States District Judge

*This sentence may be deleted in the discretion of the transferring Court.

**PART 2 - ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE _____ SOUTHERN _____ DISTRICT OF _____ CALIFORNIA _____

   IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

_____ 6/9/08 _____
Effective Date

_____
United States District Judge

CLOSED

# UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
## (Western Division - Los Angeles)
## CRIMINAL DOCKET FOR CASE #: 2:98-cr-00043-WDK All Defendants

Case title: USA v. Wilkerson, et al

Date Filed: 01/20/1998

Magistrate judge case number: 2:97-mj-02927

Assigned to: Judge William D. Keller

## Defendant (1)

**David Daniel Thomas Wilkerson**
*TERMINATED: 08/04/1998*

represented by **Angela Berry-Jacoby**
Angela Berry-Jacoby Law Offices
10 Universal City Plaza 20th Floor
Universal City, CA 91608
818-753-2345
Fax: 818-753-2310
*TERMINATED: 01/26/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Ellen M Barry**
Ellen M Barry Law Offices
316 W 2nd St, Ste 1202
Los Angeles, CA 90012
213-621-1662
Email: Ellen@ellenbarrylaw.com
*TERMINATED: 02/17/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

## Pending Counts

18:2113: ARMED CREDIT UNION
ROBBERY
(2ss)

## Disposition

BOP for a term of 123 months; Cnt 2 of
the ss indict 63 months and 60 months
on cnt 3 cons. Supv rel 5 yrs conc.
comply w/ r and r of the US prob Ofc

and GO 318: All fines are wv., S/A amt of $200.

BOP for a term of 123 months; Cnt 2 of the ss indict 63 months and 60 months on cnt 3 cons. Supv rel 5 yrs conc. comply w/ r and r of the US prob Ofc and GO 318: All fines are wv., S/A amt of $200.

18:924(c):FIREARM DURING CRIME OF VIOLENCE
(3ss)

### Highest Offense Level (Opening)

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:371 Conspiracy<br>(1) | The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. |
| 18:371: CONSPIRACY<br>(1s) | The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. |
| 18:371:CONSPIRACY<br>(1ss) | The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. |
| 18:2113(a)(d) Armed Bank Robbery<br>(2) | The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. |
| 18:2113(a)(d): ARMED CREDIT UNION ROBBERY<br>(2s) | The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. |

### Highest Offense Level (Terminated)

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

Assigned to: Judge William D. Keller

### Defendant (2)

**Darrell Lane McClain**    represented by **David J P Kaloyanides**
David J P Kaloyanides Law Offices
One Wilshire Building

624 South Grand Avenue
Suite 2200
Los Angeles, CA 90017-3323
213-623-8120
Email: djpk.aplc@mac.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Elliot E Stanford**
Elliot R Stanford Law Offices
15332 Antioch Street, Suite 526
Pacific Palisades, CA 90272
310-473-4017
Email: estan5@earthlink.net
*TERMINATED: 01/30/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Ken K Behzadi**
Ken K Behzadi Law Offices
10850 Wilshire Boulevard
4th Floor
Los Angeles, CA 90024
310-441-9341
Email: kenbehzadi@aol.com
*TERMINATED: 01/26/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Scott S Furstman**
Scott S Furstman Law Offices
510 North Third Street
San Jose, CA 95112
408-292-4132
Email: sfurstman@sbcglobal.net
*TERMINATED: 08/04/1998*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18:371 Conspiracy
(1)

**Disposition**

The court gr the govt's motion to dismiss
all underlying indict as to the dft w/o
prej.

| | |
|---|---|
| 18:371: CONSPIRACY<br>(1s) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:371:CONSPIRACY<br>(1ss) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:2113(a)(d) Armed Bank Robbery<br>(2) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:2113(a)(d): ARMED CREDIT UNION ROBBERY<br>(2s) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:2113: ARMED CREDIT UNION ROBBERY<br>(2ss) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:924(c):FIREARM DURING CRIME OF VIOLENCE<br>(3ss) | The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. |
| 18:371: CONSPIRACY<br>(3sss) | BOP 90 months; Supv rel 3 yrs on cnt 3 and 5 of the third ss indict served cons. Five (5) yrs on cnt 4 of the third ss indict. Comply w/ r and r of the US Prob Ofc and GO 318: S/A amt of $300, All fines are wv. |
| 18:2113(a)(d): ARMED CREDIT UNION ROBBERY<br>(4sss) | BOP 90 months; Supv rel 3 yrs on cnt 3 and 5 of the third ss indict served cons. Five (5) yrs on cnt 4 of the third ss indict. Comply w/ r and r of the US Prob Ofc and GO 318: S/A amt of $300, All fines are wv. |
| 18:924(c): USE OR CARRYING OF FIREARM DURING CRIME OF VIOLENCE<br>(5sss) | BOP 90 months; Supv rel 3 yrs on cnt 3 and 5 of the third ss indict served cons. Five (5) yrs on cnt 4 of the third ss indict. Comply w/ r and r of the US Prob Ofc and GO 318: S/A amt of $300, All fines are wv. |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                              **Disposition**

None

## Highest Offense Level (Terminated)

None

## Complaints

Dft in viol of 18:2113(a),(d), 924(c) [
2:97-m -2927 ]

## Disposition

Assigned to: Judge William D. Keller

## Defendant (3)

**James Douglas Pridgen**
*TERMINATED: 09/16/1999*

represented by **James Douglas Pridgen**
32607-048
P.O. Box 5500
Adelanto, CA 92301
PRO SE

**Elliot E Stanford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Michael J Proctor**
Caldwell Leslie and Proctor
1000 Wilshire Boulevard Suite 600
Los Angeles, CA 90017-2463
213-629-9040
Fax: 213-629-9022
Email: proctor@caldwell-leslie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

## Pending Counts

18:2119: CARJACKING
(1ss)

## Disposition

BOP for a term of 397 months; 97
months on each cnts 1, 3 and 4 of the
third ss indict, 60 months on cnt 2 of the
third ss indict, to be served cons to cnts
1, 3 and 4 of the third ss indict to be
served cons to cnts 1,2, 3 and 4 of the
third ss indi ct and 240 months on cnt 5

|  |  |
|---|---|
|  | of the third ss indict. Supv rel for 3 yrs on cnts 1,2,3, and 5 yrs on cnt 4 to be served conc. Comply w/ r and r of the US Prob Ofc and GO 318. All fines are wv., S/A amt of $500. |
| 18:924(c): USE OR CARRYING OF FIREARM DURING CRIME OF VIOLENCE (2ss) | BOP for a term of 397 months; 97 months on each cnts 1, 3 and 4 of the third ss indict, 60 months on cnt 2 of the third ss indict, to be served cons to cnts 1, 3 and 4 of the third ss indict to be served cons to cnts 1,2, 3 and 4 of the third ss indi ct and 240 months on cnt 5 of the third ss indict. Supv rel for 3 yrs on cnts 1,2,3, and 5 yrs on cnt 4 to be served conc. Comply w/ r and r of the US Prob Ofc and GO 318. All fines are wv., S/A amt of $500. |
| 18:371: CONSPIRACY (3ss) | BOP for a term of 397 months; 97 months on each cnts 1, 3 and 4 of the third ss indict, 60 months on cnt 2 of the third ss indict, to be served cons to cnts 1, 3 and 4 of the third ss indict to be served cons to cnts 1,2, 3 and 4 of the third ss indi ct and 240 months on cnt 5 of the third ss indict. Supv rel for 3 yrs on cnts 1,2,3, and 5 yrs on cnt 4 to be served conc. Comply w/ r and r of the US Prob Ofc and GO 318. All fines are wv., S/A amt of $500. |
| 18:2113(a)(d): ARMED CREDIT UNION ROBBERY (4ss) | BOP for a term of 397 months; 97 months on each cnts 1, 3 and 4 of the third ss indict, 60 months on cnt 2 of the third ss indict, to be served cons to cnts 1, 3 and 4 of the third ss indict to be served cons to cnts 1,2, 3 and 4 of the third ss indi ct and 240 months on cnt 5 of the third ss indict. Supv rel for 3 yrs on cnts 1,2,3, and 5 yrs on cnt 4 to be served conc. Comply w/ r and r of the US Prob Ofc and GO 318. All fines are wv., S/A amt of $500. |
| 18:924(c): USE OR CARRYING OF FIREARM DURING CRIME OF VIOLENCE (5ss) | BOP for a term of 397 months; 97 months on each cnts 1, 3 and 4 of the third ss indict, 60 months on cnt 2 of the third ss indict, to be served cons to cnts 1, 3 and 4 of the third ss indict to be |

served cons to cnts 1,2, 3 and 4 of the
third ss indi ct and 240 months on cnt 5
of the third ss indict. Supv rel for 3 yrs
on cnts 1,2,3, and 5 yrs on cnt 4 to be
served conc. Comply w/ r and r of the
US Prob Ofc and GO 318. All fines are
wv., S/A amt of $500.

## Highest Offense Level (Opening)

Felony

## Terminated Counts

18:371: CONSPIRACY
(1)

18:371:CONSPIRACY
(1s)

18:2113(a)(d): ARMED CREDIT
UNION ROBBERY
(2)

18:2113: ARMED CREDIT UNION
ROBBERY
(2s)

18:924(c):FIREARM DURING CRIME
OF VIOLENCE
(3s)

## Disposition

The court grs the govt's motion to
dismiss the underlying indictment w/o
prej

The court grs the govt's motion to
dismiss the underlying indictment w/o
prej

The court grs the govt's motion to
dismiss the underlying indictment w/o
prej

The court grs the govt's motion to
dismiss the underlying indictment w/o
prej

The court grs the govt's motion to
dismiss the underlying indictment w/o
prej

## Highest Offense Level (Terminated)

Felony

## Complaints

Dft in viol of 18:2113(a),(d), 924(c) [
2:97-m -2927 ]

## Disposition

## Plaintiff

**USA**

represented by **Arif Alikhan**
AUSA - Office of US Attorney
Criminal Div - US Courthouse
312 N Spring St, 12th Floor
Los Angeles, CA 90012-4700

213-894-2434
Email: USACAC.Criminal@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rozella A Oliver**
AUSA - Office of US Attorney
312 North Spring Street, 12th Floor
Los Angeles, CA 90012
213-894-2475
Email: USACAC.Criminal@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rupa Goswami**
AUSA - Office of US Attorney
312 N Spring St
Los Angeles, CA 90012-4700
213-894-2434
Email: USACAC.Criminal@usdoj.gov

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 12/30/1997 | 2 | NOTICE OF REQUEST FOR DETENTION filed by USA as to James Douglas Pridgen . [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 |   | BENCH WARRANT issued for James Douglas Pridgen by Magistrate Judge Rupert J. Groh Jr. Court orders James Douglas Pridgen detained. [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 | 1 | COMPLAINT filed against James Douglas Pridgen, David Daniel Thomas Wilkerson, Darrell Lane Mcclain in violation of 18:2113(a),(d) and Section 924. Approved by Magistrate Judge Rupert J. Groh Jr. . [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 | 1 | COMPLAINT filed against James Douglas Pridgen, David Daniel Thomas Wilkerson, Darrell Lane Mcclain in violation of 18:2113(a),(d) and Section 924. Approved by Magistrate Judge Rupert J. Groh Jr. . [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 |   | BENCH WARRANT issued for David Daniel Thomas Wilkerson by Magistrate Judge Rupert J. Groh Jr. Court orders David Daniel Thomas Wilkerson detained. [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 | 3 | NOTICE OF REQUEST FOR DETENTION filed by USA as to David Daniel Thomas Wilkerson . [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
| 12/30/1997 |   | BENCH WARRANT issued for Darrell Lane Mcclain by Magistrate Judge Rupert J. Groh Jr. Court orders Darrell Lane Mcclain detained. [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |

| 12/30/1997 | 4 | NOTICE OF REQUEST FOR DETENTION filed by USA as to Darrell Lane Mcclain . [ 2:97-m -2927 ] (dm) (Entered: 01/05/1998) |
|---|---|---|
| 12/31/1997 | 20 | BENCH WARRANT returned executed as to David Daniel Thomas Wilkerson 12/31/97 (dm) (Entered: 02/02/1998) |
| 01/05/1998 | 5 | REPORT COMMENCING CRIMINAL ACTION as to David Daniel Thomas Wilkerson arrested on 12/31/97. Defendant's date of birth: 8/16/77. [ 2:97-m -2927 ] (sv) (Entered: 01/08/1998) |
| 01/05/1998 | 6 | MINUTES OF ARRAIGNMENT ON MAGISTRATE COMPLAINT held before Magistrate Judge Charles F. Eick as to David Daniel Thomas Wilkerson: Defendant arraigned and states true name as charged. First appearance of David Daniel Thomas Wilkerson entered. DFPD Attorney Angela M Berry present. Gov moves for detn - gr w/o prej. Court orders David Daniel Thomas Wilkerson detained. Defendant committed to the custody of the U. S. Marshal. Preliminary hearing set for 4:30 pm on 1/20/98 for David Daniel Thomas Wilkerson; Post indictment arraignment set for 8:30 am on 1/26/98 for David Daniel Thomas Wilkerson Tape No.: 98-1. [ 2:97-m -2927 ] (sv) (Entered: 01/08/1998) |
| 01/05/1998 | 7 | NOTICE DIRECTING Defendant To Appear for Preliminary Hearing and for Arraignment on Indictment/Information filed as to David Daniel Thomas Wilkerson. [ 2:97-m -2927 ] (sv) (Entered: 01/08/1998) |
| 01/05/1998 | 8 | ORDER OF DETENTION by Magistrate Judge Charles F. Eick as to David Daniel Thomas Wilkerson. (cc: all counsel) [ 2:97-m -2927 ] (sv) (Entered: 01/08/1998) |
| 01/05/1998 | 9 | FINANCIAL AFFIDAVIT filed as to David Daniel Thomas Wilkerson. [ 2:97-m -2927 ] (sv) (Entered: 01/08/1998) |
| 01/20/1998 | 10 | INDICTMENT filed against David Daniel Thomas Wilkerson (1) count(s) 1, 2, Darrell Lane Mcclain (2) count(s) 1, 2 filed by AUSA Not signed. Offense occurred in LA. (sv) (Entered: 01/23/1998) |
| 01/20/1998 | 11 | CASE SUMMARY filed by AUSA Manuel Abascal, attorney for USA, as to David Daniel Thomas Wilkerson . Defendant's date of birth: 8/16/77. (sv) (Entered: 01/23/1998) |
| 01/20/1998 | 12 | CASE SUMMARY filed by AUSA Manuel Abascal, attorney for USA, as to Darrell Lane McClain. Defendant's date of birth: 2/15/78. (sv) (Entered: 01/23/1998) |
| 01/20/1998 | 13 | CONFLICT OF INTEREST CERTIFICATION filed as to David Daniel Thomas Wilkerson, Darrell Lane McClain. (sv) (Entered: 01/23/1998) |
| 01/20/1998 | 14 | MEMORANDUM filed by USA as to David Daniel Thomas Wilkerson, Darrell Lane McClain. This criminal action, being filed on (Not specified), was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (sv) (Entered: 01/23/1998) |

| 01/21/1998 | 15 | REPORT COMMENCING CRIMINAL ACTION as to Darrell Lane McClain arrested on 1/21/98. Defendant's date of birth: 2/15/78. (sv) (Entered: 01/23/1998) |
|---|---|---|
| 01/21/1998 | 16 | MINUTES OF ARRAIGNMENT ON MAGISTRATE COMPLAINT held before Magistrate Judge Brian Q. Robbins as to Darrell Lane McClain : First appearance of Darrell Lane McClain entered. CJA Attorney Ken K Behzadi present. Court orders Darrell Lane McClain detained. Defendant committed to the custody of the U. S. Marshal. P ost indictment arraignment set for 8:30 am on 1/26/98 for Darrell Lane McClain. Tape No.: 363. (sv) (Entered: 01/23/1998) |
| 01/21/1998 | 17 | NOTICE DIRECTING Defendant To Appear for Preliminary Hearing and for Arraignment on Indictment/Information filed as to Darrell Lane McClain . (sv) (Entered: 01/23/1998) |
| 01/21/1998 | 18 | FINANCIAL AFFIDAVIT filed as to Darrell Lane McClain . (sv) (Entered: 01/23/1998) |
| 01/22/1998 | 19 | ORDER OF DETENTION by Magistrate Judge Brian Q. Robbins as to Darrell Lane McClain . (cc: all counsel) (sv) (Entered: 01/23/1998) |
| 01/26/1998 | 172 | NOTICE DIRECTING Defendant To Appear for Preliminary Hearing and for Arraignment on Indictment/Information filed as to James Douglas Pridgen . [ 2:97-m -2927 ] (es) Modified on 09/17/1999 (Entered: 01/27/1998) |
| 01/26/1998 | 171 | FINANCIAL AFFIDAVIT filed as to James Douglas Pridgen . [ 2:97-m -2927 ] (es) Modified on 09/17/1999 (Entered: 01/27/1998) |
| 01/26/1998 | 170 | NOTICE OF REQUEST FOR DETENTION filed by USA as to James Douglas Pridgen . [ 2:97-m -2927 ] (es) Modified on 09/17/1999 (Entered: 01/27/1998) |
| 01/26/1998 | 169 | MINUTES OF ARRAIGNMENT ON MAGISTRATE COMPLAINT held before Magistrate Judge Carolyn Turchin as to James Douglas Pridgen :Defendant arraigned and states true name as chrgd. First appearance of James Douglas Pridgen entered. DFPD Attorney Michael J Proctor present. Defendant committed to the custody of the U. S. Marshal. Preliminary hearing set for 4:30pm, 2/9/98 and post indictment arraignment set for 8:30am, 2/17/98. Tape No.: 486 [ 2:97-m -2927 ] (es) Modified on 09/17/1999 (Entered: 01/27/1998) |
| 01/26/1998 | 168 | REPORT COMMENCING CRIMINAL ACTION as to James Douglas Pridgen arrested on 1/23/98 Defendant's date of birth: 03/24/54. [ 2:97-m -2927 ] (es) Modified on 09/17/1999 (Entered: 01/27/1998) |
| 01/26/1998 | 23 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Carolyn Turchin as to David Daniel Thomas Wilkerson & Darrell Lane McClain : Case reassigned to Judge William J. Rea . David Daniel Thomas Wilkerson (1) count(s) 1, 2, Darrell Lane McClain (2) count(s) 1, 2 arraigned and states true name as charged. DFPD Attorney Ellen Mary Barry, CJA Atty David Reed, specially apr for Scott S Furstman present. Plea and trial setting set for 1/26/98 at 3pm. Tape No.: 1095 (ew) (Entered: 02/20/1998) |

| 01/26/1998 | 24 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to David Daniel Thomas Wilkerson . (ew) (Entered: 02/20/1998) |
|---|---|---|
| 01/26/1998 | 25 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Darrell Lane McClain . (ew) (Entered: 02/20/1998) |
| 01/26/1998 | 26 | NOTICE OF REQUEST FOR DETENTION filed by USA as to David Daniel Thomas Wilkerson . (ew) (Entered: 02/20/1998) |
| 01/26/1998 | 27 | MINUTES OF PLEA AND TRIAL SETTING HEARING held before Judge William J. Rea as to David Daniel Thomas Wilkerson & Darrell Lane McClain : Mtr clld. Morton Boron is specially apr for Scott Furstman for dft #2. The Crt informs the ptys that the case will be sent back to the wheel to be randomly assigned to a different judge. The case is reassigned to Judge William D. Keller . Plea not guilty entered by , David Daniel Thomas Wilkerson (1) count(s) 1, 2, Darrell Lane McClain (2) count(s) 1, 2 . A status conf is set bef Judge Keller for 2/9/98 at 11am. C/R: R. Treibach (ew) (Entered: 02/20/1998) |
| 01/30/1998 | 173 | RECEIPT AND ACKNOWLEDGEMENT of Rule 40 Documents filed as to James Douglas Pridgen from Transfer Case No.: 98-1008M RJJ. [ 2:97-m -2927 ] (ca) Modified on 09/17/1999 (Entered: 02/06/1998) |
| 02/06/1998 | 28 | FIRST SUPERSEDING INDICTMENT filed against David Daniel Thomas Wilkerson (1) count(s) 1s, 2s, Darrell Lane McClain (2) count(s) 1s, 2s, James Douglas Pridgen (3) count(s) 1, 2 filed by AUSA Manuel Abasal (vc) (Entered: 02/25/1998) |
| 02/06/1998 | 29 | CASE SUMMARY filed by AUSA Manuel Abasal, attorney for USA, as to James Douglas Pridgen . Defendant's date of birth: 3/24/54. (vc) (Entered: 02/25/1998) |
| 02/06/1998 | 30 | CASE SUMMARY filed by AUSA Manuel Abasal, attorney for USA, as to David Daniel Thomas Wilkerson . Defendant's date of birth: 8/16/77. (vc) (Entered: 02/25/1998) |
| 02/06/1998 | 31 | CASE SUMMARY filed by AUSA Manuel Abasal, attorney for USA, as to Darrell Lane McClain . Defendant's date of birth: 2/15/78. (vc) (Entered: 02/25/1998) |
| 02/06/1998 | 32 | MEMORANDUM filed by USA as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . This criminal action, being filed on 2/6/98, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge Lourdes G. Baird began receiving criminal matters. (vc) (Entered: 02/25/1998) |
| 02/06/1998 | 33 | CONFLICT OF INTEREST CERTIFICATION filed as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . (vc) (Entered: 02/25/1998) |
| 02/09/1998 | 21 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain : ; status hearing is continued 2/17/98 1:30 2/17/98 for David Daniel Thomas Wilkerson, |

| | | |
|---|---|---|
| | | for Darrell Lane McClain C/R: N/A (ca) (Entered: 02/18/1998) |
| 02/10/1998 | 174 | EX PARTE APPLICATION filed by James Douglas Pridgen as to James Douglas Pridgen for immediate order substituting attorney [ 2:97-m -2927 ] (sv) Modified on 09/17/1999 (Entered: 02/20/1998) |
| 02/11/1998 | 175 | ORDER filed by Magistrate Judge Carla M. Woehrle as to James Douglas Pridgen : granting ex parte application motion for immediate order substituting attorney [16-1] terminating attorney Michael J Proctor for James Douglas Pridgen ; attorney Elliot R Stanford substituted (cc: all counsel) [ 2:97-m -2927 ] (sv) Modified on 09/17/1999 (Entered: 02/20/1998) |
| 02/17/1998 | 22 | MINUTES OF STATUS CONFERENCE held before Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain : The crt confers w/cnsl regarding the status of the case. The crt set the following dates: ; 4 day jury trial will commence at 9:30 a.m., on 3/17/98. All Rule 12(b) motions must be filed by 2/24/98. Oppositions to Rule 12(b) motions must be fld by 3/3/98. The hearing on rule 12(b) motions will be on 3/9/98, at 10am for David Daniel Thomas Wilkerson, for Darrell Lane McClain ; C/R: David Lee (ca) (Entered: 02/18/1998) |
| 02/17/1998 | 64 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Ralph Zarefsky as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen : David Daniel Thomas Wilkerson (1) count(s) cmp, Darrell Lane McClain (2) count(s) cmp, James Douglas Pridgen (3) count(s) arraigned and states true name as chrgd. CJA Attorney Elliot R Stanford present. Atty Terry Amdur. specially appearing for Scott Furstman as to Darrell Lane McClain. First appearance of David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen entered. Plea not guilty to all counts of the indictment entered by David Daniel Thomas Wilkerson (1) count(s) Darrell Lane McClain (2) count(s) James Douglas Pridgen (3) count(s) Tape No.: 2001 (vc) (Entered: 03/30/1998) |
| 02/17/1998 | 65 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to James Douglas Pridgen . (vc) (Entered: 03/30/1998) |
| 02/17/1998 | 66 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Darrell Lane McClain . (vc) (Entered: 03/30/1998) |
| 02/23/1998 | 34 | MOTION filed by James Douglas Pridgen to suppress evidence and statement seized from defendant; memorandum of points and authorities ; Returnable on: 3/9/98 at 10:00 a.m.. (vc) (Entered: 02/25/1998) |
| 02/23/1998 | 35 | MOTION filed by James Douglas Pridgen to severance ; Memorandum of points and authorities Returnable on: 3/9/98 at 10:00 a.m.. (vc) (Entered: 02/25/1998) |
| 03/03/1998 | 36 | MEMORANDUM filed by USA as to James Douglas Pridgen in opposition [35-1] to defendant James Pridgen's motion for severeance; memorandum of points and authorities (vc) (Entered: 03/04/1998) |
| 03/03/1998 | 37 | MEMORANDUM filed by USA as to James Douglas Pridgen in opposition [34-1]to suppress evidence and statement seized from defendant; exhibits (vc) |

| | | (Entered: 03/04/1998) |
|---|---|---|
| 03/04/1998 | 38 | Government's corrected opposition to defendant James Pridgen's motion to suppress evidence and statement seized from defendant; exhibits [34-1] (vc) (Entered: 03/05/1998) |
| 03/05/1998 | 42 | CASE SUMMARY filed by AUSA Arif Alikhan, attorney for USA, as to James Douglas Pridgen . Defendant's date of birth: 3/24/54. (vc) (Entered: 03/11/1998) |
| 03/06/1998 | 39 | Government's memorandum of points and authorities regarding United States v. Dinkane filed by USA as to James Douglas Pridgen (vc) (Entered: 03/09/1998) |
| 03/06/1998 | 41 | SECOND SUPERSEDING INDICTMENT filed against David Daniel Thomas Wilkerson (1) count(s) 1ss, 2ss, 3ss, Darrell Lane McClain (2) count(s) 1ss, 2ss, 3ss, James Douglas Pridgen (3) count(s) 1s, 2s, 3s filed by AUSA Arif Alikhan (vc) (Entered: 03/11/1998) |
| 03/06/1998 | 43 | CASE SUMMARY filed by AUSA Arif Alikhan, attorney for USA, as to David Daniel Thomas Wilkerson . Defendant's date of birth: 8/16/77. (vc) (Entered: 03/11/1998) |
| 03/06/1998 | 44 | CASE SUMMARY filed by AUSA Arif Alikhan, attorney for USA, as to Darrell Lane McClain . Defendant's date of birth: 2/25/78. (vc) (Entered: 03/11/1998) |
| 03/06/1998 | 45 | MEMORANDUM filed by USA as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . This criminal action, being filed on 3/6/98, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District began receiving criminal matters. (vc) (Entered: 03/11/1998) |
| 03/09/1998 | 48 | MINUTES OF PRIDGEN'S MOTION (1) FOR SEVERANCE AND (2) to SUPPRESS EVIDENCE & STATEMENTS HEARING held before Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen : The court den dft's motion for severance. The court den the dft's motion to suppress evidence. The court gr the dft's motion to suppress statement to the extent that it may not be used in the govt's case-in-chief, but may be used in the govt's rebuttal case. The court cont the matter for fur status hearing on 3/10/98 at 2:30 p.m. for David Daniel Thomas Wilkerson, for Darrell Lane McClain, for James Douglas Pridgen C/R: David Lee (vc) (Entered: 03/11/1998) |
| 03/10/1998 | 40 | Declaration of Elliot Stanford in support of request for continuance of trial on behalf of defendant James Douglas Pridgen (vc) (Entered: 03/10/1998) |
| 03/10/1998 | 46 | EX PARTE APPLICATION filed by USA as to James Douglas Pridgen for order permitting release of grand jury transcripts; memorandum of points and authorities and declaration of Arif Alikhan in support thereon Lodged order (vc) (Entered: 03/11/1998) |
| 03/10/1998 | 49 | MINUTES OF STATUS CONFERENCE held before Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen : , Cnsl for dft ois ord to contact the court clerk by 12:00 p.m. on |

| | | |
|---|---|---|
| | | 3/12/98 and advise the court of potential disp of dft Pridgen's case. If there is no disp all cnsl are to confer and submit a stip to the court w/sugg dates for cont of this mtr. The gov shll prepare a prop excud delay ord if nec. C/R: David Lee (vc) (Entered: 03/13/1998) |
| 03/11/1998 | 47 | ORDER filed by Judge William D. Keller as to James Douglas Pridgen : granting ex parte application motion for order [46-1] (cc: all counsel) (vc) (Entered: 03/11/1998) |
| 03/11/1998 | 53 | EX PARTE APPLICATION filed by USA as to James Douglas Pridgen for continuance of the trial date from March 24, 1998 as to James Douglas Pridgen Lodged order DENIED BY ORDER ON 3/12/98 (vc) (Entered: 03/16/1998) |
| 03/12/1998 | 59 | RECEIPT for Transcripts of proceedings held on: 2/17/98, 3/9/98 (dm) (Entered: 09/17/1999) |
| 03/12/1998 | 60 | TRANSCRIPT filed for proceedings held on 2/17/98 as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . (vc) (Entered: 03/18/1998) |
| 03/12/1998 | 61 | TRANSCRIPT filed for proceedings held on 3/9/98 as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . (vc) (Entered: 03/18/1998) |
| 03/13/1998 | 50 | Notice of motion ; MOTION filed by David Daniel Thomas Wilkerson to dismiss count(s) as to David Daniel Thomas Wilkerson David Daniel Thomas Wilkerson (1) count(s) 3ss ; Exhibits Returnable on: 3/16/98 at 1:00 p.m.. (vc) (Entered: 03/16/1998) |
| 03/13/1998 | 51 | ORDER filed by Judge William D. Keller as to James Douglas Pridgen: It is hereby ord that criminal justice act funds not exceeding $5,000.00 be allocated to Technical Assoc. Inc., 4125 Market Street, # 3, Ventura, CA (cc: all counsel) (vc) (Entered: 03/16/1998) |
| 03/13/1998 | 52 | REQUEST filed by James Douglas Pridgen Re: order approving payment of expert fees; declaration of counsel and prop order (vc) (Entered: 03/16/1998) |
| 03/13/1998 | 54 | MOTION filed by David Daniel Thomas Wilkerson to recuse Judge William D. Keller as to David Daniel Thomas Wilkerson (vc) (Entered: 03/17/1998) |
| 03/13/1998 | 55 | REFERRAL OF MOTION TO DISQUALIFY JUDGE/MAGISTRATE JUDGE as to David Daniel Thomas Wilkerson : referring to Judge William M. Byrne Jr. the motion to recuse Judge William D. Keller as to David Daniel Thomas Wilkerson [54-1] (cc: all counsel) (vc) (Entered: 03/17/1998) |
| 03/16/1998 | 176 | SUPPLEMENTAL DECLARATION FILED OF ELLIOT STANFORD by James Douglas Pridgen as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen regarding test results availability for trial on behalf of dft James Pridgen in further support of request for continuance of trial (dm) (Entered: 09/17/1999) |
| 03/16/1998 | 56 | NOTICE OF JOINDER by defendant James Douglas Pridgen joining motion to recuse Judge William D. Keller as to David Daniel Thomas Wilkerson [54-1], |

| | | motion to dismiss count(s) as to David Daniel Thomas Wilkerson David Daniel Thomas Wilkerson (1) count(s) 3ss [50-1] (vc) (Entered: 03/18/1998) |
|---|---|---|
| 03/16/1998 | 57 | MINUTES OF CHANGE OF PLEA HEARING held before Judge William D. Keller as to David Daniel Thomas Wilkerson : Defendant moves to change plea to the second superseding indictment. plea of guilty entered by David Daniel Thomas Wilkerson (1) count(s) 2ss, 3ss , The Court questions the defendant regarding plea of guilty and finds it knowledgeable and voluntary and orders the plea accepted and entered. , The Court refers David Daniel Thomas Wilkerson to the Probation Office for investigation and report ; sentence hearing set for 8:00 a.m,., on 6/25/98 for David Daniel Thomas Wilkerson , C/R: David Lee (vc) (Entered: 03/18/1998) |
| 03/16/1998 | 58 | ORDER filed by Judge William D. Keller as to David Daniel Thomas Wilkerson, James Douglas Pridgen : denying motion to recuse Judge William D. Keller as to David Daniel Thomas Wilkerson [54-1] (cc: all counsel) (vc) (Entered: 03/18/1998) |
| 03/16/1998 | 63 | MINUTES OF STATUS CONFERENCE held before Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen : The court den dft's motion to dismiss and defense cnsl Ellen Barry's motion for evidentiary hrg. The court cont the jury trial at 9:30 a.m,, on 4/28/98 for David Daniel Thomas Wilkerson, for Darrell Lane McClain, for James Douglas Pridgen , , C/R: David Lee (vc) (Entered: 03/20/1998) |
| 03/16/1998 | 73 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Robert N. Block as to David Daniel Thomas Wilkerson, Darrell Lane McClain, & James Douglas Pridgen : case reassigned to Judge William D. Keller , David Daniel Thomas Wilkerson (1) count(s) 1ss, 2ss, 3ss, Darrell Lane McClain (2) count(s) 1ss, 2ss, 3ss, & James Douglas Pridgen (3) count(s) 1s, 2s, 3s arraigned and state true name as charged. CJA Atty Elliot Stanford present, CJA Atty Scott Furstman present, and DFPD Attorney present. Plea not guilty entered by David Daniel Thomas Wilkerson (1) count(s) 1ss, 2ss, 3ss, Darrell Lane McClain (2) count(s) 1ss, 2ss, 3ss, & James Douglas Pridgen (3) count(s) 1s, 2s, 3s Case previously assiged to Judge Keller. Crt ords all dates previously set sh remain the same. Tape No.: 2008 & 2009. (sv) (Entered: 04/08/1998) |
| 03/16/1998 | 74 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to David Daniel Thomas Wilkerson . (sv) (Entered: 04/08/1998) |
| 03/17/1998 | 62 | Notice of filing of executed PLEA AGREEMENT filed by USA as to James Douglas Pridgen (vc) (Entered: 03/18/1998) |
| 04/01/1998 | 67 | EX PARTE APPLICATION filed by James Douglas Pridgen for order authorizing blood and saliva specimens to be taken from defendant James Pridgen in custody; declaration of Elliot Stanford and Lodged proposed order (vc) (Entered: 04/01/1998) |
| 04/01/1998 | 68 | ORDER filed by Judge William D. Keller as to James Douglas Pridgen : granting ex parte application motion for order [67-1] (cc: all counsel) (vc) |

|            |     | (Entered: 04/01/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
| 04/01/1998 | 69  | ORDER regarding excludable time under the Speedy Trial Act filed by Judge William D. Keller as to James Douglas Pridgen : (cc: all counsel) (vc) (Entered: 04/03/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |
| 04/01/1998 | 79  | EXCLUDABLE DELAY FORM as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen 2/24/98 - 3/9/98 (vc) (Entered: 04/13/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             |
| 04/01/1998 | 80  | EXCLUDABLE DELAY FORM as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen 3/31/98 - 4/17/98 (vc) (Entered: 04/13/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
| 04/01/1998 | 81  | EXCLUDABLE DELAY FORM as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen 3/13/98 - 3/16/98 (vc) (Entered: 04/13/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
| 04/03/1998 | 75  | THIRD SUPERSEDING INDICTMENT filed against Darrell Lane McClain (2) count(s) 3sss, 4sss, 5sss, James Douglas Pridgen (3) count(s) 1ss, 2ss, 3ss, 4ss, 5ss filed by AUSA Arif Alikhan (vc) (Entered: 04/08/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                 |
| 04/03/1998 | 76  | CASE SUMMARY filed by AUSA Arif Alikhan, attorney for USA, as to James Douglas Pridgen . Defendant's date of birth: 3/24/54. (vc) (Entered: 04/08/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        |
| 04/03/1998 | 77  | CASE SUMMARY filed by AUSA Arif Alikman, attorney for USA, as to Darrell Lane McClain . Defendant's date of birth: 2/15/78. (vc) (Entered: 04/08/1998)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         |
| 04/03/1998 | 78  | MEMORANDUM filed by USA as to Darrell Lane McClain, James Douglas Pridgen . This criminal action, being filed on 4/3/98, was not pending in the U.S. Attorney's Office before 11/2/92, the date on which U.S. District Judge William D. Keller began receiving criminal matters. (vc) (Entered: 04/08/1998)                                                                                                                                                                                                                                                                                                                                       |
| 04/06/1998 | 70  | MOTION filed by USA as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen to preclude alibi witnesses by dft Pridgen ; memorandum of points and authorities; declaration of Carole Peterson; Returnable on: 4/20/98. (vc) (Entered: 04/07/1998)                                                                                                                                                                                                                                                                                                                                                                       |
| 04/06/1998 | 71  | Notice of motion and MOTION filed by USA as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen for reciprocal discovery; memorandum of points and authorities; declaration of Carole Peterson; Returnable on: 4/20/98. (vc) (Entered: 04/07/1998)                                                                                                                                                                                                                                                                                                                                                                     |
| 04/13/1998 | 103 | MINUTES OF POST-INDICTMENT ARRAIGNMENT HEARING held before Magistrate Judge Charles F. Eick as to Darrell Lane McClain, James Douglas Pridgen : case reassigned to Judge William D. Keller , Darrell Lane McClain (2) count(s) 1, 2, 1s, 2s, 1ss, 2ss, 3ss, 3sss, 4sss, 5sss, James Douglas Pridgen (3) count(s) 1, 2, 1s, 2s, 3s, 1ss, 2ss, 3ss, 4ss, 5ss arraigned and states true name as chrgd. Attorney Elliot R Stanford and Elliot Stanford s/a for Scott Furstman present. , Plea not guilty entered by , Darrell Lane McClain (2) count(s) 1, 2, 1s, 2s, 1ss, 2ss, 3ss, 3sss, 4sss, 5sss, James Douglas Pridgen (3) count(s) 1, 2, 1s, 2s, |

| | | 3s, 1ss, 2ss, 3ss, 4ss, 5ss Other: Case prev assigned to Judge Keller. All dates prev set by the court are to rem the same. Tape No.: 2015 (vc) (Entered: 05/15/1998) |
|---|---|---|
| 04/13/1998 | 104 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to James Douglas Pridgen . (vc) (Entered: 05/15/1998) |
| 04/13/1998 | 105 | STATEMENT OF DEFENDANT'S CONSTITUTIONAL RIGHTS filed as to Darrell Lane McClain . (vc) (Entered: 05/15/1998) |
| 04/15/1998 | 82 | Request for order re: interim payment for services under criminal justice act; declaration of counsel filed by James Douglas Pridgen and proposed Lodged order (vc) (Entered: 04/15/1998) |
| 04/16/1998 | 84 | MINUTES OF STATUS CONF HEARING held before Judge William D. Keller as to Darrell Lane McClain, James Douglas Pridgen : Thehrg pof 4/20/98 at 11:00 is vacate. Cnsl are to be prepared to proceed to trial on 4/28/98 at 8:30 a.m. for Darrell Lane McClain, for James Douglas Pridgen C/R: David Lee (vc) (Entered: 04/20/1998) |
| 04/17/1998 | 83 | ORDER filed by Judge William D. Keller as to James Douglas Pridgen : granting ex parte application motion [82-1] (cc: all counsel) (vc) (Entered: 04/20/1998) |
| 04/23/1998 | 85 | MINUTES OF CHANGE OF PLEA HEARING held before Judge William D. Keller as to Darrell Lane McClain : Defendant moves to change plea to the indictment. plea of guilty entered by Darrell Lane McClain (2) count(s) 3sss, 4sss, 5sss , The Court questions the defendant regarding plea of guilty and finds it knowledgeable and voluntary and orders the plea accepted and entered. , The Court refers Darrell Lane McClain to the Probation Office for investigation and report ; sentence hearing set for 8:00 a.m., on 6/25/98 for Darrell Lane McClain , C/R: David Lee (vc) (Entered: 04/23/1998) |
| 04/23/1998 | 86 | EX PARTE APPLICATION filed by USA as to David Daniel Thomas Wilkerson for order , to compel testimony pursuant to 18:6001, et seo; Memorandum of points and authorities; declaration of Nora M. Manella (vc) (Entered: 04/23/1998) |
| 04/23/1998 | 87 | PROPOSED VOIR DIRE filed by USA as to James Douglas Pridgen (vc) (Entered: 04/23/1998) |
| 04/23/1998 | 88 | PROPOSED JURY INSTRUCTIONS filed by USA as to James Douglas Pridgen ( annotated set). (vc) (Entered: 04/23/1998) |
| 04/23/1998 | 89 | PROPOSED JURY INSTRUCTIONS filed by USA as to James Douglas Pridgen ( annotated). (vc) (Entered: 04/23/1998) |
| 04/23/1998 | 90 | Notice of executed PLEA AGREEMENT filed by USA as to Darrell Lane McClain (vc) (Entered: 04/23/1998) |
| 04/24/1998 | 91 | Government's TRIAL MEMORANDUM filed by USA as to James Douglas Pridgen (vc) (Entered: 04/27/1998) |

| 04/27/1998 | 92 | NOTICE of intention to offer prior convictions of defendant James Douglas Pridgen pursuant to Federal Rule of evidence 609; Memorandum of points and authorities (vc) (Entered: 04/27/1998) |
| --- | --- | --- |
| 04/27/1998 | 93 | TRIAL MEMORANDUM filed by James Douglas Pridgen (vc) (Entered: 04/27/1998) |
| 04/27/1998 | 94 | MOTION filed by James Douglas Pridgen in limine to exclude prior and subsequent bad acts of defendant; memorandum of points and authorities Returnable on: 4/28/98 at 8:30 a.m.. (vc) (Entered: 04/27/1998) |
| 04/27/1998 | 95 | Government's memorandum of points and auth re intent requirement under 18:2119 filed by USA as to James Douglas Pridgen (vc) (Entered: 04/27/1998) |
| 04/28/1998 | 96 | MOTION filed by USA as to James Douglas Pridgen in limine to introduce guilty plea allocution of former defendant David Wilkerson if he refuses to testify at trial under grant of immunity (vc) (Entered: 04/28/1998) |
| 04/28/1998 | 97 | NOTICE of under seal filing filed by David Daniel Thomas Wilkerson (vc) (Entered: 04/28/1998) |
| 04/28/1998 | 106 | MINUTES OF 1ST DAY JURY TRIAL held before Judge William D. Keller as to James Douglas Pridgen : Voir dire begins as to James Douglas Pridgen (3) count(s) 1, 2, 1s, 2s, 3s, 1ss, 2ss, 3ss, 4ss, 5ss Jury impaneled and sworn. Opening statements made by govt and dfns cnsl. , witness(es) called, sworn and testified. , Exhibits identified and admitted. ; jury trial cont to for 9:15 a.m., on 4/29/98 for James Douglas Pridgen , C/R: David lee (vc) (Entered: 05/19/1998) |
| 04/29/1998 | 99 | Government's memorandum regarding contempt penalties filed by USA as to James Douglas Pridgen (vc) (Entered: 04/29/1998) |
| 04/29/1998 | 107 | MINUTES OF 2nd DAY JURY TRIAL held before Judge William D. Keller as to James Douglas Pridgen : witness(es) called, sworn and testified. , Exhibits identified and admitted. , ; jury trial cont to 8:15a.m., on 4/30/98 for James Douglas Pridgen , C/R: Lee (vc) (Entered: 05/19/1998) |
| 04/30/1998 | 100 | RECEIPT for Transcripts of proceedings held on: 3/16/98 as to Pridgen, Wilkerson & McClain. (dm) (Entered: 09/17/1999) |
| 04/30/1998 | 101 | TRANSCRIPT filed for proceedings held on 3/16/98 as to David Daniel Thomas Wilkerson, Darrell Lane McClain, and James Douglas Pridgen. (sv) (Entered: 05/07/1998) |
| 04/30/1998 | 102 | TRANSCRIPT filed for proceedings held on 3/16/98 as to David Daniel Thomas Wilkerson, Darrell Lane McClain and, James Douglas Pridgen. (sv) (Entered: 05/07/1998) |
| 04/30/1998 | 108 | MINUTES OF 3rd DAY JURY TRIAL held before Judge William D. Keller as to James Douglas Pridgen : witness(es) called, sworn and testified. , Exhibits identified and admitted. , govt rests. , ; Motion for acquittal is denied. jury trial is cont to 8:30 a.m, on 5/1/98 for James Douglas Pridgen , C/R: Lee (vc) (Entered: 05/19/1998) |

| 05/01/1998 | 109 | MINUTES OF 4th DAY JURY TRIAL held before Judge William D. Keller as to James Douglas Pridgen : Closing arguments made. , Court instructs jury. Alternate(s) excused. sworn. Jury retires to deliberate. , verdict of guilty as to James Douglas Pridgen (3) count(s) 1ss, 2ss, 3ss, 4ss, 5ss , Jury polled. ; sentence hearing set for 8:00 a.m., on 6/25/98 for James Douglas Pridgen , C/R: Lee (vc) (Entered: 05/19/1998) |
| --- | --- | --- |
| 05/01/1998 | 110 | VERDICT filed as to James Douglas Pridgen (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 111 | JURY NOTE No. 1 filed as to James Douglas Pridgen . (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 112 | RESPONSE to jury Note 1 as to defendant James Douglas Pridgen (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 113 | JURY NOTE No. 2 filed as to James Douglas Pridgen . (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 114 | Government 's WITNESS LIST filed as to James Douglas Pridgen (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 115 | EXHIBIT LIST filed by USA as to James Douglas Pridgen (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 116 | JURY SEATING CHART filed as to James Douglas Pridgen . (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 117 | Court's INSTRUCTIONS no 1 filed as to James Douglas Pridgen (vc) (Entered: 05/19/1998) |
| 05/01/1998 | 118 | EXHIBIT RELEASE UPON VERDICT/JUDGMENT AT TRIAL filed as to James Douglas Pridgen . Exhibits released to Charles A. Empey (special agent). (vc) (Entered: 05/20/1998) |
| 05/01/1998 | 119 | JURY PANEL CONTROL SHEET filed as to James Douglas Pridgen . (vc) (Entered: 05/21/1998) |
| 06/24/1998 | 120 | STIPULATION to continue sentencing hearing and order filed by Judge William D. Keller as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen : ; sentence hearing is cont from 6/25/98 to 8/4/98 at 8:00 a.m. for David Daniel Thomas Wilkerson, for Darrell Lane McClain, for James Douglas Pridgen (vc) (Entered: 07/01/1998) |
| 07/27/1998 | 121 | MEMORANDUM of sentencing factors on behalf of dft James Pridgen filed by James Douglas Pridgen (vc) (Entered: 07/27/1998) |
| 07/27/1998 | 122 | EX PARTE APPLICATION filed by James Douglas Pridgen for supplemental authorization for payment of expert fee under Criminal Justice Act; declaration of counsel and prop order (vc) (Entered: 07/27/1998) |
| 07/27/1998 | 123 | Petition to order to show cause why David Daniel Thomas Wilkerson should not be held in criminal contempt filed by USA as to David Daniel Thomas Wilkerson (vc) (Entered: 07/28/1998) |

| 07/27/1998 | 124 | MEMORANDUM filed by USA as to David Daniel Thomas Wilkerson in supportof petition to show cause why David Daniel Thomas Wilkerson should not be held in criminal contempt (vc) (Entered: 07/28/1998) |
| 07/27/1998 | 125 | ORDER filed by Judge William D. Keller as to James Douglas Pridgen : granting ex parte application motion for supplemental authorization for [122-1] (cc: all counsel) (vc) (Entered: 07/29/1998) |
| 07/28/1998 | 126 | ORDER to show cause filed by Judge William D. Keller as to David Daniel Thomas Wilkerson : It is hereby ord that said petition is gr and that dft shll appear for a status hearing set for 9:30 a.m. 8/31/98 (cc: all (vc) (Entered: 07/30/1998) |
| 07/30/1998 | 127 | NOTICE of filing Under seal filed by USA as to James Douglas Pridgen (vc) (Entered: 07/31/1998) |
| 08/04/1998 | 133 | MINUTES OF SENTENCING held before Judge William D. Keller as to Darrell Lane McClain (2) count(s) 3sss, 4sss , 5sss . BOP 90 months; Supv rel 3 yrs on cnt 4 and 5 of the third ss indict served cons. Five (5) yrs on cnt 4 of the third ss indict. Comply w/ r and r of the US Prob Ofc and GO 318: S/A amt of $300, All fines are wv. dismissing count(s) as to Darrell Lane McClain (2) count(s) 1ss, 1s , 1 , 2ss , 2s , 2 , 3ss . The court gr the govt's motion to dismiss all underlying indict as to the dft w/o prej. , Court advises Darrell Lane McClain of right to appeal. , C/R: Stephens (vc) (Entered: 08/12/1998) |
| 08/04/1998 | 135 | MINUTES OF SENTENCING held before Judge William D. Keller as to James Douglas Pridgen (3) count(s) 1ss, 2ss , 3ss , 4ss , 5ss . BOP for a term of 397 months; 97 months on each cnts 1, 3 and 4 of the third ss indict, 60 months on cnt 2 of the third ss indict, to be served cons to cnts 1, 3 and 4 of the third ss indict to be served cons to cnts 1,2, 3 and 4 of the third ss indict and 240 months on cnt 5 of the third ss indict. Supv rel for 3 yrs on cnts 1,2,3, and 5 yrs on cnt 4 to be served conc. Comply w/ r and r of the US Prob Ofc and GO 318. All fines are wv., S/A amt of $500. dismissing count(s) as to James Douglas Pridgen (3) count(s) 1s, 1 , 2s , 2 , 3s . The court grs the govt's motion to dismiss the underlying indictment w/o prej , Court advises James Douglas Pridgen of right to appeal. , C/R: Stephens (vc) (Entered: 08/14/1998) |
| 08/04/1998 | 138 | MINUTES OF SENTENCING held before Judge William D. Keller as to David Daniel Thomas Wilkerson (1) count(s) 2ss, 3ss . BOP for a term of 123 months; Cnt 2 of the ss indict 63 months and 60 months on cnt 3 cons. Supv rel 5 yrs conc. comply w/ r and r of the US prob Ofc and GO 318: All fines are wv., S/A amt of $200. dismissing count(s) as to David Daniel Thomas Wilkerson (1) count(s) 1ss, 1s , 1 , 2s , 2 . The court gr the govt's motion to dismiss cnt 1 of the sec ss indict and all underlying indict w/o prej. , Court advises David Daniel Thomas Wilkerson of right to appeal. , C/R: Stephens (vc) (Entered: 08/14/1998) |
| 08/06/1998 | 140 | NOTICE OF APPEAL to USCA filed by David Daniel Thomas Wilkerson as to David Daniel Thomas Wilkerson from sen minutes [138-4] , filed on: 8/4/98 and entered on: 8/14/98. Fee status: wv, frms gvn, TDO (cc: all counsel) (vc) |

| | | (Entered: 08/14/1998) |
|---|---|---|
| 08/07/1998 | 131 | TRANSCRIPT DESIGNATION filed as to James Douglas Pridgen for transcript of 2/17. 3/9, 3/10, 3/16, 4/16, 4/28, 4/29/, 4/30/, 5/1, 8/4/98 [131-1] (vc) (Entered: 08/10/1998) |
| 08/07/1998 | 132 | TRANSCRIPT DESIGNATION filed by David Daniel Thomas Wilkerson for transcript of 8/4/98, referencing . ( USCA No.: unassigned) [132-1] (vc) (Entered: 08/10/1998) |
| 08/07/1998 | 134 | JUDGMENT AND COMMITMENT issued to U.S. Marshal for Darrell Lane McClain Approved by Judge William D. Keller . Entered on: 8/12/98. (vc) (Entered: 08/12/1998) |
| 08/07/1998 | 136 | JUDGMENT AND COMMITMENT issued to U.S. Marshal for James Douglas Pridgen Approved by Judge William D. Keller . Entered on: 8/14/98. (vc) (Entered: 08/14/1998) |
| 08/07/1998 | 137 | NOTICE OF APPEAL to USCA filed by James Douglas Pridgen as to James Douglas Pridgen from sen minutes dismissing count(s) as to James Douglas Pridgen (3) count(s) 1s, 1 , 2s , 2 , 3s . The court grs the govt's motion to dismiss the underlying indictment w/o prej [135-1] , filed on: 8/4/98 and entered on: 8/14/98. Fee status: wv. (cc: all counsel) (vc) (Entered: 08/14/1998) |
| 08/07/1998 | 139 | JUDGMENT AND COMMITMENT issued to U.S. Marshal for David Daniel Thomas Wilkerson Approved by Judge William D. Keller . Entered on: 8/14/98. (vc) (Entered: 08/14/1998) |
| 08/17/1998 | 141 | RECEIPT for Transcripts of proceedings held on: 8/4/98 (dm) (Entered: 09/17/1999) |
| 08/17/1998 | 142 | TRANSCRIPT filed for proceedings held on 8/4/98 as to David Daniel Thomas Wilkerson . (vc) (Entered: 08/19/1998) |
| 08/18/1998 | 143 | ORDER FOR TIME SCHEDULE filed as to James Douglas Pridgen for [137-1] . Transcript designation due: 9/4/98; C/R transcripts due: 10/5/98; Appellant's briefs & excerpts due: 11/13/98; Appellee's reply brief due: 12/14/98; Appellant's reply brief due by: 12/28/98. (cc: all counsel) (vc) (Entered: 08/19/1998) |
| 08/18/1998 | 144 | ORDER FOR TIME SCHEDULE filed as to David Daniel Thomas Wilkerson for [140-1] . Transcript designation due: 9/4/98; C/R transcripts due: 10/5/98; Appellant's briefs & excerpts due: 11/13/98; Appellee's reply brief due: 12/14/98; Appellant's reply brief due by: 12/28/98. (cc: all counsel) (vc) (Entered: 08/19/1998) |
| 08/25/1998 | 150 | MINUTES OF STATUS CONFERENCE held before Judge William D. Keller as to David Daniel Thomas Wilkerson : the crt confers w/cnsl regarding the dfts rigt to j/t re the contempt hrg. For the reasons stated on the record, the crt finds that the dft would be facing a maximum of 6 mos impris for the contempt charge and a jury is not required. The crt vacates the 8/31/98 contempt hrg and imposes snet at this ti. Dft David Daniel Thomas Wilkerson is hereby committed to the |

| | | cust of the bop for a term of 6 mos to be svd consec to the term imposed in the underlying criminal case. C/R: Maria Beesley (rm) (Entered: 10/02/1998) |
|---|---|---|
| 08/28/1998 | 145 | ORDER certifying finding of criminal comtempt filed by Judge William D. Keller as to David Daniel Thomas Wilkerson : (cc: all counsel) (vc) (Entered: 08/31/1998) |
| 08/28/1998 | 146 | NOTIFICATION by United States Court of Appeals as to James Douglas Pridgen , designating USCA Appeal No. 98-50498 assigned to appeal [137-1] . (vc) (Entered: 09/01/1998) |
| 08/28/1998 | 147 | NOTIFICATION by United States Court of Appeals as to David Daniel Thomas Wilkerson , designating USCA Appeal No. 98-50504 assigned to appeal [140-1] . (vc) (Entered: 09/01/1998) |
| 09/22/1998 | 148 | RECEIPT for Transcripts of proceedings held on: 8/4/98 C/R: William Stephens (dm) (Entered: 09/17/1999) |
| 09/22/1998 | 149 | TRANSCRIPT filed for proceedings held on 8/4/98 (by court reporter William s. Stephens) as to James Douglas Pridgen. (xemp) (Entered: 09/23/1998) |
| 10/19/1998 | 152 | JUDGMENT AND COMMITMENT returned executed as to defendant James Douglas Pridgen on 9/10/98 @ USP Florence, CO, by legal inst examiner: (signature illegible) for R.E. Holt, Warden. James Douglas Pridgen (3) cts 1ss-5ss. (xemp) (Entered: 10/19/1998) |
| 10/23/1998 | 154 | TRANSCRIPT DESIGNATION filed by David Daniel Thomas Wilkerson for transcript of Mar 16, 1998 (by crt rptr David Lee) referencing appeal [140-1]. (USCA No.: 98-50504) (xemp) (Entered: 10/26/1998) |
| 01/07/1999 | 155 | TRANSCRIPT filed for proceedings held on 3/16/98 as to David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen . (app) (Entered: 01/11/1999) |
| 01/07/1999 | 182 | RECEIPT for Transcripts of proceedings held on: 3/16/98 C/R: David M. Lee (ghap) (app) (Entered: 01/17/2001) |
| 01/14/1999 | 156 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen for transcript of 8/4/98, CR: Bill Stephens referencing appeal [137-1] . (USCA No.: 98-50498) (app) (Entered: 01/15/1999) |
| 01/14/1999 | 157 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen as to James Douglas Pridgen for transcript of 4/28/98, 4/29/98, 4/30/98, 5/1/98, 3/9/98, 3/10/98, 3/16/98, 4/16/98 CR: David Lee referencing appeal [137-1] . (USCA No.: 98-50498) (app) (Entered: 01/15/1999) |
| 03/29/1999 | 159 | TRANSCRIPT filed for proceedings held on 2/17/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 160 | TRANSCRIPT filed for proceedings held on 3/10/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |

| 03/29/1999 | 161 | TRANSCRIPT filed for proceedings held on 3/9/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 162 | TRANSCRIPT filed for proceedings held on 3/16/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 163 | TRANSCRIPT filed for proceedings held on 4/16/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 164 | TRANSCRIPT filed for proceedings held on 4/28/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 165 | TRANSCRIPT filed for proceedings held on 5/1/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 166 | TRANSCRIPT filed for proceedings held on 4/30/98 as to James Douglas Pridgen. (pjap) (app) (Entered: 03/30/1999) |
| 03/29/1999 | 72 | TRANSCRIPT filed for proceedings held on 4/29/98 as to James Douglas Pridgen. (pjap) (app) Modified on 09/17/1999 (Entered: 03/30/1999) |
| 03/29/1999 | 158 | RECEIPT for Transcripts of proceedings held on: 2/1 7/98, 3/9/98, 3/10/98, 3/16/98, 4/16/98, 4/28/98, 4/29/98, 4/30/98, 5/1/98 C/R: David M. Lee (pjap) (app) (dm) (Entered: 09/17/1999) |
| 04/14/1999 | 167 | CERTIFICATE of Record Transmitted to USCA [137-1] re [137-1] (cc: all counsel) (sv) (Entered: 09/17/1999) |
| 09/20/1999 |  | RECORD ON APPEAL FORWARDED TO USCA 4 volumes original clerks file, 16 volumes C/R transcripts, exhibits: n (weap) (app) (Entered: 09/20/1999) |
| 08/31/2000 | 177 | RECORD on Appeal returned from 9th CCA 4 volumes original clerks file, 16 volumes C/R transcripts (ghap) (app) (Entered: 09/20/2000) |
| 11/14/2000 | 178 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen for transcript of 2/17/98,3/9/98,3/10/98,3/16/98,4/16/98,4/28/98,4/29/98,4/30 / 98,5/1/98 CR: David Lee; 8/4/99 CR: William Stephens referencing appeal [146-1]. ( USCA No.: 98-50498) (ghap) (app) (Entered: 11/14/2000) |
| 11/15/2000 |  | LODGED JUDGMENT from USCA as to David Daniel Thomas Wilkerson referencing appeal [147-1]. Directing that the jgmt of Dist Crt hereby is Affirmed. ( USCA NO.: 98-50504) (weap) (app) (Entered: 12/27/2000) |
| 12/06/2000 | 179 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen for transcript of 8/4/98,CR: W. Stephens; referencing. (USCA No.: 98-50498) (fvap) [179-1] (app) (Entered: 12/08/2000) |
| 12/08/2000 | 180 | MINUTES OF FILING AND SPREADING JUDGMENT' held before Judge William D. Keller as to David Daniel Thomas Wilkerson : The Court orders that the mandate of the USCA AFFIRMING the appeal [140-1] is hereby filed and spread upon the minutes of the Court. Entered on: 12/12/00 (sv) (Entered: 12/12/2000) |

| 12/08/2000 | 181 | CERTIFIED COPY OF JUDGMENT from USCA as to David Daniel Thomas Wilkerson affirming the decision of the District Court on appeal [140-1] (cc: all counsel) . Entered on: 12/12/00 (sv) (Entered: 12/12/2000) |
|---|---|---|
| 12/06/2001 | 183 | ORDER from USCA cnsl Bassis shall have one final opportunity to file the opening brief & excerpts of record. The opening brief & excerpts of record are due 12/19/01. No fur ext of time will be GR to applnt to file the opening brief. Failure timely to file the opening brief & excerpts of record by 12/19/01 will result in cnsl Bassis being relieved of this appt & may result in the imposition of monetary & other sanctions. (98-50498) (weap) (Entered: 12/10/2001) |
| 05/06/2002 | 184 | RECORD ON APPEAL FORWARDED TO USCA 5 volumes original clerks file, 16 volumes C/R transcripts. (98-50498) (cbr) (Entered: 05/06/2002) |
| 05/06/2002 | 185 | RECORD ON APPEAL FORWARDED TO USCA 6 sealed docs# 98, 128, 129, 130, 151 & 153. (98-50498) (cbr) (Entered: 05/06/2002) |
| 08/09/2002 | | CC LODGED Jgm from USCA as to James Douglas Pridgen referencing appeal [137-1]. Directing that the said dist Crt in this cause is affrm in part, rv & rmd in part. (USCA NO.: 98-50498) (dlu) (Entered: 08/14/2002) |
| 09/06/2002 | 186 | MINUTES OF FILING AND SPREADING MANDATE held before Judge William D. Keller as to James Douglas Pridgen : The Court orders that the mandate of the USCA Affirming in part, reversing and remanding in part the appeal [137-1] is hereby filed and spread upon the minutes of the Court. The Judgment & Probation/Commitment Order has been amended and served upon the parties. Dft James Douglas Pridgen has been ordered to pay restitution in the amount of $113,790. Defendant James Douglas Pridgen is jointly and severally liable with his co-defendant David Daniel Thomas Wilkerson. Entered on: 9/9/02 C/R: n/a (ca) (Entered: 09/09/2002) |
| 09/06/2002 | 187 | CERTIFIED COPY OF JUDGMENT from USCA as to James Douglas Pridgen affirming in part; reversed & remanded in part the decision of the District Court on appeal [137-1] (cc: all counsel). Entered on: 9/9/02 (ca) (Entered: 09/09/2002) |
| 09/06/2002 | 188 | **AMENDED** JUDGMENT AND COMMITMENT issued to U.S. Marshal for James Douglas Pridgen Approved by Judge William D. Keller. Entered on: 9/9/02. (ca) (Entered: 09/09/2002) |
| 11/01/2002 | 189 | RECORD on Appeal returned from 9th CCA 5 volumes original clerks file, 16 volumes C/R transcripts returned: (dlu) (Entered: 11/14/2002) |
| 08/05/2003 | 190 | MOTION filed by James Douglas Pridgen to vacate, set aside re: 28:2255. (ca) (Entered: 08/07/2003) |
| 08/08/2003 | 191 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to James Douglas Pridgen: The Court, having received Defendant's 1) Motion to Vacate and Set Aside Conviction and 2) Motion to Proceed with an Untimely 28:2255 Motion filed 8/5/03, hereby order the Government to respond NLT 9/8/03. The court further orders that Defendant's reply be filed and served within 20 days of service of the Government's response. The matter shall stand |

| | | |
|---|---|---|
| | | submitted upon the filing of the reply. IT IS SO ORDERED C/R: not present (es) (Entered: 08/11/2003) |
| 09/10/2003 | 192 | EX PARTE APPLICATION AND ORDER filed by Judge William D. Keller as to James Douglas Pridgen for additonal time to file response to motion to vacate no later than 11/11/03 for James Douglas Pridgen. The Court further orders that defendant's reply be file and served within 20 days of service of the government's response. The matter shall stand submitted upon the filing of the reply. IT IS SO ORDERED. (ca) (Entered: 09/12/2003) |
| 11/13/2003 | 193 | Respondent's Ex Parte Application and Order filed by Judge William D. Keller as to James Douglas Pridgen Extending Time to File Response (es) (Entered: 11/14/2003) |
| 12/30/2003 | 194 | Respondent's Ex Parte Applicaton And Order filed by Judge William D. Keller as to James Douglas Pridgen For Additional Time to file Response (es) (Entered: 12/31/2003) |
| 02/09/2004 | 195 | Supplemental MOTION filed by James Douglas Pridgen to amend 28:2255 . (es) (Entered: 02/13/2004) |
| 02/25/2004 | 196 | Respondent's EX PARTE APPLICATION AND ORDER filed by Judge William D. Keller as to James Douglas Pridgen Extending Time to File Response (es) (Entered: 03/01/2004) |
| 04/27/2004 | 197 | MEMORANDUM filed by USA as to James Douglas Pridgen in opposition to defendant's motion to vacate, set aside re: 28:2255. [190-1] (es) (Entered: 04/29/2004) |
| 05/14/2004 | 199 | MOTION filed by James Douglas Pridgen to Oppose Governments (Opposition) Motion . (roz) (Entered: 06/03/2004) |
| 05/21/2004 | 198 | NOTICE OF DISCREPANCY AND ORDER by Judge William D. Keller as to James Douglas Pridgen Document Petitioner Motion to Oppose Governments Motion ordered filed and processed. (roz) (Entered: 06/03/2004) |
| 07/19/2004 | 200 | MOTION filed by James Douglas Pridgen to correct judgment and commitement order (vc) (Entered: 07/21/2004) |
| 07/21/2004 | 201 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to James Douglas Pridgen: Re CV 03-5589 The Court has received dft's motion to correct judgment and commitement order filed 7/19/04. The govt shall file its response to the motion NLT 8/20/04. C/R: not present (vc) (Entered: 07/22/2004) |
| 08/02/2004 | 203 | MOTION filed by James Douglas Pridgen to correct judgment and commitement order (vc) (Entered: 08/19/2004) |
| 08/16/2004 | 202 | NOTICE OF DISCREPANCY AND ORDER by Judge William D. Keller as to James Douglas Pridgen Document Petitioner's motion to correct judgment and commitement ordered filed and processed. (vc) Modified on 08/19/2004 (Entered: 08/19/2004) |

| 10/14/2004 | 204 | MOTION filed by James Douglas Pridgen for leave to supplement. (vc) (Entered: 10/15/2004) |
| 11/01/2004 | 205 | MOTION filed by James Douglas Pridgen to supplement 28:2255 vacate, set aside or correct RE CV 03-5589 WDK (vc) (Entered: 11/08/2004) |
| 12/01/2004 | 206 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to James Douglas Pridgen : The motion is denied 28:2255 [205-1]. CV 03-5589 WDK C/R: Not Present (dmap) (Entered: 12/07/2004) |
| 12/15/2004 | 207 | NOTICE OF APPEAL to USCA filed by James Douglas Pridgen from in chambers minutes [206-1], filed on: 12/01/04 and entered on: 12/07/04. Certificate of Appealability Pending. (cc: James Douglas Pridgen; Assistant U.S. Attorney) (cbr) (Entered: 12/16/2004) |
| 12/27/2004 | 208 | MINUTES IN CHAMBERS held before Judge William D. Keller as to James Douglas Pridgen: The Court has received Petitioner's Notice of Appeal and Request for Certificate of Appealability filed 12/15/04. The Government is to state its position re this filing no later than 01/11/05. No reply will be considered by the Court. C/R: Not Present (cbr) (Entered: 12/29/2004) |
| 01/10/2005 | 209 | OBJECTIONS/OPPOSITION to defendant's request for a certificate of appealability to minutes [208-1], appeal [207-1] filed by USA as to James Douglas Pridgen. (ghap) (Entered: 01/10/2005) |
| 01/13/2005 | 210 | MOTION filed by James Douglas Pridgen for Temporary Restraining Order . (es) (Entered: 01/14/2005) |
| 01/13/2005 | 211 | MOTION filed by James Douglas Pridgen for to correct order of restitution (es) (Entered: 01/14/2005) |
| 01/18/2005 | 212 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to James Douglas Pridgen : The Court has received Defendnat's 1) motion to Temporary Restraing Order and 2) Motion to Correct Order of Restitution filed 1/13/05. The Government shall file its response to the motions no later than 1/25/05. The matter shall stand submitted upon the filing of the response. No reply will be considered by the court. C/R: not present (es) (Entered: 01/18/2005) |
| 02/09/2005 | 213 | NOTICE OF DISCREPANCY AND ORDER by Judge William D. Keller as to James Douglas Pridgen Striking Reply to government's opposition motion to correct order and temporary restraining order. (es) (Entered: 02/14/2005) |
| 02/14/2005 | 215 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen for transcript of 2/17/98, 3/9/98, 3/10/98, 4/16/98, 4/23/98, 4/28/98, 4/29/98, 4/30/98, 5/1/98, Court Reporter: David Lee; 8/4/98, Minutes of Sentencin, Court Reporter: William Stephens. [215-1] (ghap) (Entered: 02/22/2005) |
| 02/18/2005 | 214 | MINUTES OF IN CHAMBERS HEARING held before Judge William D. Keller as to James Douglas Pridgen : Defendants motion to correct order of restitution & for a temporary restraining order is DENIED [211-1]. Defendant's certificate of appealability, permission to proceed in forma pauperis, & |

|  |  | associatedly, the appointment of counsel to pursue his proposed appeal is DENIED. C/R: Not Present (dmap) (Entered: 02/22/2005) |
|---|---|---|
| 02/24/2005 | 216 | CERTIFICATE of Record Transmitted to USCA re Appeal to Circuit Court [207-1] filed by James Douglas Pridgen. (cc: all counsel) (cbr) (Entered: 02/24/2005) |
| 03/07/2005 | 217 | NOTICE OF APPEAL to USCA filed by James Douglas Pridgen from in chambers minutes [214-1], filed on: 02/18/05 and entered on: 02/22/05. Fee status: Billed, forms given: Transcript Designation and Ordering Form. (cc: James Douglas Pridgen; Arif Alikhan, Assistant United States Attorney) (cbr) (Entered: 03/10/2005) |
| 03/15/2005 | 218 | NOTIFICATION by United States Court of Appeals as to James Douglas Pridgen, designating USCA Appeal No. 05-55266 assigned to appeal [207-1]. (cbr) (Entered: 03/15/2005) |
| 03/21/2005 | 219 | ORDER FOR TIME SCHEDULE filed as to James Douglas Pridgen for [217-1]. Transcript designation due: 03/31/05; C/R transcripts due: 05/02/05; Appellant's briefs & excerpts due: 06/09/05; Appellee's reply brief due: 07/11/05; Appellant's reply brief due by: 07/25/05. (cc: all counsel) (cbr) (Entered: 03/21/2005) |
| 03/30/2005 | 220 | MOTION, AFFIDAVIT AND ORDER filed by James Douglas Pridgen, In Forma Pauperis (28 USC 753 (f)) and 1915. The court has considered the motion and the motion is denied. (ghap) (Entered: 03/31/2005) |
| 04/01/2005 | 221 | NOTIFICATION by United States Court of Appeals as to James Douglas Pridgen, designating USCA Appeal No. 05-50200 assigned to appeal [217-1]. (cbr) (Entered: 04/01/2005) |
| 04/08/2005 | 222 | TRANSCRIPT DESIGNATION filed by James Douglas Pridgen for transcript of 01/26/98 Arraigment, Court Reporter: Tape 486; 01/26/98, Court Reporter: R. Treibch; 02/17/98, 03/09/98, 03/10/98, Court Reporter: David Lee; 02/17/98, Court Reporter: Tape 2001; 08/04/98, Court Reporter: W. Stephens, referencing appeal [217-1]. (cbr) (Entered: 04/14/2005) |
| 05/18/2005 | 223 | ORDER from USCA, received in District Court 05/20/05 A review of the record demonstrates that this court lacks jurisdiction over this appeal because the order challendged in the appeal must be challenged in appeal no. 05-55266. Accordingly, this appeal is dismissed for lack of jurisdiction. The notice of appeal filed in this docket on 03/07/05 shall file filed as an amended notice of appeal in appeal no. 05-55266 (cbr) (Entered: 05/24/2005) |
| 06/13/2005 | 224 | MANDATE of 9th CCA filed as to James Douglas Pridgen Re Appeal to Circuit Court, cCA #05-50200. The appeal is dismissed. Mandate received in this district on 6/15/05. (cc: all counsel) . (es) (Entered: 06/17/2005) |
| 06/23/2005 | 225 | MANDATE of 9th CCA filed as to James Douglas Pridgen Re Appeal to Circuit Court CCA# 05-55266. The certificate of appealability is denied. Mandate received in this district on 6/27/05. (cc: all counsel) . (es) (Entered: 06/29/2005) |

| 09/14/2005 | 226 | ORDER from USCA received in District Court 09/16/05 The motion for rehearing is denied. (05-55266) (cbr) (Entered: 09/21/2005) |
| 06/16/2006 | 227 | PROBATION FORM 12 as to Defendant Darrell Lane McClain, ORDER OF THE COURT by Judge William D. Keller. (roz, ) (Entered: 06/20/2006) |
| 08/31/2006 | 229 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Darrell Lane McClain; defendants Year of Birth: 1978; date of arrest: 8/30/2006 . (roz, ) (Entered: 09/07/2006) |
| 08/31/2006 | 230 | MINUTES OF INITIAL APPEARANCE Re: REVOCATION OF SUPERVISED RELEASE held before Magistrate Judge Charles F. Eick as to Defendant Darrell Lane McClain. Defendant arraigned and advised of the charges. Defendant does not admit the allegations. Attorney: David Kaloyonides for Elliot Sanford, Apptd, present. Case continued to 9/1/06 at 4:00pm for Detention Hearing before Judge Eick. Defendant Ordered to report to USM for processing. Tape #: CR 06-11. (roz, ) (Entered: 09/07/2006) |
| 08/31/2006 | | Set/Reset Hearings as to Darrell Lane McClain: Detention Hearing set for 9/1/2006 at 04:00 PM before Magistrate Judge Charles F. Eick. (roz, ) (Entered: 09/07/2006) |
| 08/31/2006 | 231 | NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 08/31/2006 | 232 | ORDER OF TEMPORARY DETENTION PENDING HEARING PURSUANT TO BAIL REFORM ACT by Judge William D. Keller as to Defendant Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 08/31/2006 | 233 | FINANCIAL AFFIDAVIT filed as to Defendant Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 09/01/2006 | 228 | Warrant of Arrest for violation of Supervised Release Returned Executed as to Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 09/01/2006 | 237 | MINUTES OF BOND Hearing held before Magistrate Judge Charles F. Eick as to Defendant Darrell Lane McClain. Matter called for permanent detention hearing. Court finds persumption under 18:3142e has been rebutted and therefore, sets bail. Waiver filed. Parties to contact Clerk to WDK to schedule Preliminary Revocation Hearing. Bail Information: $15,000 Appearance Bond with affidavit of surety (no justification) by Charlane Stokes. Probation Supervision. Travel restricted to: Central District of California. Avoid places of egress. Residence approved by PSA. Not possess firearms or be in the presence of anyone using or possessing firearms. Maintain/Seek employment. Tape #: CR 06-12. (roz, ) (Entered: 09/13/2006) |
| 09/05/2006 | 234 | BOND AND CONDITIONS OF RELEASE filed as to Defendant Darrell Lane McClain conditions of release: $15,000 Appearance Bond with Affidavit of Surety No Justification by Charlene Stokes. Defendant shall submit to: Probation Supervision. Travel is restricted to: Central District of California. Do not enter premises of any airport, seaport, railroad, or bus terminal which permits exit from the Continental United States or area of restricted travel |

| | | |
|---|---|---|
| | | without Court permission. Reside as approved by Probation Officer and do not locate without prior permission from Probation Officer. Maintain or actively seek employment and provide proof to PSA. Not possess any firearms, ammunition, destructive devices, or other dangerous weapons, approved by Magistrate Judge Stephen J. Hillman. Original bond routed to FILE. (roz, ) (Entered: 09/07/2006) |
| 09/05/2006 | 235 | WAIVER of Preliminary Hearing Probation/Supervised Release filed by Defendant Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 09/05/2006 | 236 | AFFIDAVIT OF SURETIES (No Justification - Pursuant to Local Criminal Rule 46-5.2.8) in the amount of $ 15,000.00 by surety: Charlene Stokes for Bond and Conditions (CR-1) 234 Filed by Defendant Darrell Lane McClain. (roz, ) (Entered: 09/07/2006) |
| 09/13/2006 | 238 | REQUEST FOR CALENDAR DATE filed Preliminary Revocation Hearing set for 9/25/2006 at 03:30 PM before Judge William D. Keller.(roz, ) (Entered: 09/14/2006) |
| 09/25/2006 | 239 | MINUTES OF PRELIMINARY REVOCATION OF SUPERVISED RELEASE HEARING held before Judge George H. King (for William D. Keller, Senior United States District Judge) as to Defendant Darrell Lane McClain. Defendant admits allegations 1, 2 and 3 of the Petition. Based upon the admission of the Defendant to having violated the terms and conditions of supervised release, the Court finds Defendant in violation. Supervised release is not revoked. IT IS ADJUDGED that the Defendant is hereby reinstated on supervised release under the same terms and conditions as previously imposed on 8/4/98. Court Reporter: John Turman. (roz, ) (Entered: 10/05/2006) |
| 10/05/2006 | 240 | JUDGMENT AND PROBATION COMMITMENT ORDER UPON REVOCATION OF SUPERVISED RELEASE by Judge George H. King as to Darrell Lane McClain Terms and conditions to remain as previously imposed on 8/4/98. Signed by Judge George H. King. (roz, ) (Entered: 10/05/2006) |
| 08/24/2007 | 241 | REQUEST FOR CALENDAR DATE filed as to Defendant Darrell Lane McClain Preliminary Revocation Hearing set for 9/17/2007 03:30 PM before Judge George H. King. (pj) (Entered: 08/29/2007) |
| 09/10/2007 | 243 | UPDATE REQUEST TO CLERK OF THE COURT filed by Defendant James Douglas Pridgen (pj) (Entered: 09/13/2007) |
| 09/11/2007 | 242 | PROBATION FORM 12 as to Defendant Darrell Lane McClain, ORDER OF THE COURT by Judge George H. King for William D. Keller: (es) Modified on 9/13/2007 (es, ). (Entered: 09/13/2007) |
| 09/19/2007 | 244 | MINUTES OF IN CHAMBERS ORDER by Judge George H. King : Preliminary Revocation Hearing set for 9/24/2007 03:30 PM before Judge George H. King. (tad) (Entered: 09/20/2007) |
| 09/24/2007 | 245 | MINUTES OF IN CHAMBERS ORDER by Judge William D. Keller as to Defendant James Douglas Pridgen. The Court has no record of a rule of the 60 (b) Motion referenced in the petitioners latest application. Within 30 days of this |

| | | |
|---|---|---|
| | | date, the petitioner is to provide to the Court with a copy of his original 60 (b) Motion. The matter shall stand submitted upon the filing of the motion. (cbr) (Entered: 09/27/2007) |
| 09/24/2007 | 246 | MINUTES OF Preliminary Revocation Hearing held before Judge William D. Keller as to Defendant Darrell Lane McClain. Defendant moves to continue the above proceedings. The Court grants defendants request and continues the aboveproceedings to October 15, 2007 at 3:30 p.m. Court Reporter: John Turman. (cbr) (Entered: 09/28/2007) |
| 10/15/2007 | 247 | MINUTES OF Preliminary Revocation Hearing held before Judge George H. King as to Defendant Darrell Lane McClain. The defendant is informed of and read to the allegations in the petition. The defendant denies the allegation set forth in the petition. Evidentiary Hearing set for 10/29/2007 03:30 PM before Judge George H. King. Court Reporter: John Turman. (lom) (Entered: 10/17/2007) |
| 10/26/2007 | 248 | STIPULATION to Continue Violation Hearing Date from 10/29/07 to 12/3/07 filed by Defendant Darrell Lane McClain (Attachments: # 1 Proposed Order Proposed Order on Stipulation)(Kaloyanides, David) (Entered: 10/26/2007) |
| 10/29/2007 | 249 | ORDER by Judge George H. King as to Defendant Darrell Lane McClain, Stipulation to Continue Violation Hearing Date 248 IT IS HEREBY ORDERED that the defendant's violation hearing date is continued from 10/29/07 to. 12/3/2007 at 3:30 PM before Judge George H. King. (es) (Entered: 10/30/2007) |
| 12/03/2007 | 250 | MINUTES OF Evidentiary Hearing held before Judge George H. King as to Defendant Darrell Lane McClain. Matter called. Defendant and counsel are present. Also present is R. William Crovella, II, Probation Officer. The Court having heard from counsel, and at the Governments request to dismiss, it is hereby GRANTED and the allegations are dismissed. The matter is continued for further status review to June 02, 2008 at 3:30 p.m. Defendant ordered to return on date specified by the Court.IT IS SO ORDERED. Court Reporter: John Turman. (es) Modified on 1/31/2008 (es, ). (Entered: 12/06/2007) |
| 12/24/2007 | 251 | REQUEST FOR CLARIFICATION OF COURT ORDER DATED 9/24/2007 AND REQUEST FOR AN EXTENSION OF TIME TO REFILE Filed by Defendant James Douglas Pridgen (lw) Additional attachment(s) added on 1/4/2008 (lw, ). (Entered: 01/02/2008) |
| 12/24/2007 | 252 | MOTION to Set Aside Void Judgment Filed by Defendant James Douglas Pridgen (lw) Additional attachment(s) added on 1/4/2008 (lw, ). (Entered: 01/02/2008) |
| 01/24/2008 | 253 | EX PARTE APPLICATION for Appointment of Counsel Filed by Defendant Darrell Lane McClain (Attachments: # 1 Supplement)(Kaloyanides, David) (Entered: 01/24/2008) |
| 01/30/2008 | 254 | ORDER by Judge George H. King as to Defendant Darrell Lane McClain, On Ex Parte Applicatin for Appointment of Counsel Nunc Pro Tunc. IT IS HEREBY ORDERED THAT the ex parte application is GRANTED and |

| | | indigent defense panel member attorney David J.P. Kaloyanides is appointed as counsel of record in this case for defendant Darrell McClain nunc pro tunc to August 31, 2006. (es) (Entered: 02/01/2008) |
|---|---|---|
| 02/05/2008 | 255 | MINUTES OF IN CHAMBERS ORDER by Judge William D. Keller Ordering Government to Respond to Defendant's Motion to Set Aside Void Judgment by February 25, 2008. (sch) (Entered: 02/05/2008) |
| 02/06/2008 | 256 | MOTION for Leave to Amend Rule 60(b) Complaint pursuant to Fed.R.Civ.15(a) Filed by Defendant James Douglas Pridgen. (lom) (Entered: 02/08/2008) |
| 03/12/2008 | 257 | EX PARTE APPLICATION for Extension of Time to File Response/Reply *For Government To File Its Opposition To Defendant's Motion To Set Aside Void Judgment; Declaration of Rupa S. Goswami* Filed by Plaintiff USA as to Defendant James Douglas Pridgen (Attachments: # 1 Proposed Order Granting Extension Of Time For Government To File Its Opposition To Defendant's Motion To Set Aside Void Judgment)(Goswami, Rupa) (Entered: 03/12/2008) |
| 03/14/2008 | 259 | MOTION for Request for Admissions, Pursuant to FRCP 26 (a)(1), FRCP 36(a) and Fed.Civ.R.P. 11 Filed by Defendant James Douglas Pridgen. (lom) (Entered: 03/24/2008) |
| 03/19/2008 | 258 | ORDER by Judge William D. Keller as to Defendant James Douglas Pridgen, re Government's EX PARTE APPLICATION for Extension of Time to File its Opposition To Defendant's Motion To Set Aside Void Judgment 257 : The time in which the government may file its Opposition to the Courts 2/5/08, Order is extended 60 days or until 5/9/08. (lom) (Entered: 03/24/2008) |
| 04/10/2008 | 260 | NOTICE OF MOTION AND MOTION to Dismiss Case Filed by Plaintiff USA as to Defendant James Douglas Pridgen (Oliver, Rozella) (Entered: 04/10/2008) |
| 05/22/2008 | 261 | ORIGINAL AND COPY OF PROBATION FORM 22 sent to USDC Southern District of California at San Diego as to Defendant David Daniel Thomas Wilkerson. (Attachments: # 1 Transmittal Letter)(lom) (Entered: 05/30/2008) |
| 05/29/2008 | 263 | (In Chambers) ORDER Denying defendant James Douglas Pridgen's MOTION to Set Aside Judgment 252 by Judge William D. Keller. Pridgens motion is essentially a reargument of the prior petition. A successive section 2255 petition is not allowed unless leave is granted by the Court of Appeals. See 28 U.S.C. § 2255; 28 U.S.C. § 2244. Pridgen moved the Court of Appeals for approval to file a successive petition and the motion was denied on January 23, 2007. (See COA No. 06-75221.) (lom) (Entered: 06/02/2008) |
| 05/30/2008 | 262 | STIPULATION to Continue Status Conference from June 2, 2008 to June 9, 2008 filed by Plaintiff Darrell Lane McClain as to Defendant David Daniel Thomas Wilkerson, Darrell Lane McClain, James Douglas Pridgen (Attachments: # 1 Proposed Order)(Kaloyanides, David) (Entered: 05/30/2008) |
| 06/02/2008 | 264 | MINUTES OF IN CHAMBERS ORDER by Judge Judge George H. King: In light of the parties' stipulation of May 30, 2008, to continue the status conference of June 2, 2008, the above matter is taken off this courts calendar and returned to |

| | | William D. Keller, Senior U. S. District Judge for hearing. (ps) (Entered: 06/04/2008) |

## PACER Service Center

### Transaction Receipt

06/05/2008 08:51:25

| PACER Login: | ud0077 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 2:98-cr-00043-WDK End date: 6/5/2008 |
| Billable Pages: | 26 | Cost: | 2.08 |

6/5/2008 8:57 AM